# Ledger Report

Page: 1

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/24 | | Aleesha Franklin | September & October | 4009-000 | 200.00 | | 28,280.17 |
| 10/11/24 | | cdbaby | | 4009-000 | 107.72 | | 28,387.89 |
| 10/11/24 | | cdbaby | | 4009-000 | 287.19 | | 28,675.08 |
| 10/11/24 | | cdbaby | | 4009-000 | 383.84 | | 29,058.92 |
| 10/11/24 | | cdbaby | | 4009-000 | 212.18 | | 29,271.10 |
| 10/11/24 | | From Account #3910004458 | Transfer TuneCore funds wired to Legacy Entertainment account | 9999-00 | 8,578.86 | | 37,849.96 |
| 10/11/24 | 615 | Premier Legal Technologies | Invoice # 169825 | 6009-000 | | 2,543.98 | 35,305.98 |
| 11/08/24 | | cdbaby | | 4009-000 | 120.21 | | 35,426.19 |
| 11/08/24 | | cdbaby | | 4009-000 | 207.09 | | 35,633.28 |
| 11/08/24 | | cdbaby | | 4009-000 | 314.41 | | 35,947.69 |
| 11/08/24 | | cdbaby | | 4009-000 | 296.24 | | 36,243.93 |
| 11/08/24 | 616 | Premier Legal Technologies | Invoice # 170033 | 6009-000 | | 2,543.98 | 33,699.95 |
| 12/06/24 | | cd baby | | 4009-000 | 330.15 | | 34,030.10 |
| 12/06/24 | | cdbaby | | 4009-000 | 304.06 | | 34,334.16 |
| 12/06/24 | | cdbaby | | 4009-000 | 110.93 | | 34,445.09 |
| 12/06/24 | | cdbaby | | 4009-000 | 113.69 | | 34,558.78 |
| 12/06/24 | 617 | Premier Legal Technologies | Invoice #170235 | 6009-000 | | 2,543.98 | 32,014.80 |
| 12/19/24 | | From Account #3910644597 | 2nd Distribution | 9999-00 | 5,900,000.00 | | 5,932,014.80 |
| 12/19/24 | | From Account #3910644597 | 24th Fee application | 9999-00 | 369,460.97 | | 6,301,475.77 |
| 12/19/24 | 618 | Parr Brown Gee & Loveless | 24th fee application | 6002-000 | | 27,648.00 | 6,273,827.77 |
| 12/19/24 | 619 | Parr Brown Gee & Loveless | 24th Fee application | 6007-001 | | 225,954.47 | 6,047,873.30 |
| 12/19/24 | 620 | Berkeley Research Group | 24th Fee application | 6007-003 | | 88,069.50 | 5,959,803.80 |
| 12/19/24 | 621 | Sacks Tierney | 24th Fee application | 6007-001 | | 27,789.00 | 5,932,014.80 |

**Subtotals :**    **$6,281,027.54**    **$377,092.91**

{} Asset reference(s)      !-Not printed or not transmitted

# Ledger Report

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 2:18-CV-892 | |
| **Case Name:** | Commodity Futures Trading Comm | |
| **Taxpayer ID #:** | 83-6603640 | |
| **Period:** | 10/01/24 - 12/31/24 | |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 618 | ████ | ████ | 2400-000 | | 30.50 | 5,931,984.30 |
| 12/23/24 | 619 | ████ | ████ | 2400-000 | | 8,508.00 | 5,923,476.30 |
| 12/23/24 | 620 | ████ | ████ | 2400-000 | | 10,200.00 | 5,913,276.30 |
| 12/23/24 | 621 | ████ | ████ | 2400-000 | | 59.99 | 5,913,216.31 |
| 12/23/24 | 622 | ████ | ████ | 2400-000 | | 1,000.00 | 5,912,216.31 |
| 12/23/24 | 623 | ████ | ████ | 2400-000 | | 2,980.00 | 5,909,236.31 |
| 12/23/24 | 624 | ████ | ████ | 2400-000 | | 427.74 | 5,908,808.57 |
| 12/23/24 | 625 | ████ | ████ | 2400-000 | | 7,500.00 | 5,901,308.57 |
| 12/23/24 | 626 | ████ | ████ | 2400-000 | | 4,950.00 | 5,896,358.57 |
| 12/23/24 | 627 | ████ | ████ | 2400-000 | | 11,855.55 | 5,884,503.02 |
| 12/23/24 | 628 | ████ | ████ | 2400-000 | | 10,892.25 | 5,873,610.77 |
| 12/23/24 | 629 | ████ | ████ | 2400-000 | | 5,000.00 | 5,868,610.77 |
| 12/23/24 | 630 | ████ | ████ | 2400-000 | | 2,009.44 | 5,866,601.33 |

**Subtotals :**   $0.00   $65,413.47

{} Asset reference(s)

# Ledger Report

Page: 3

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 631 | ██████ | ██████ | 2400-000 | | 8,500.00 | 5,858,101.33 |
| 12/23/24 | 632 | ██████ | ██████ | 2400-000 | | 12,500.00 | 5,845,601.33 |
| 12/23/24 | 633 | ██████ | ██████ | 2400-000 | | 1,700.00 | 5,843,901.33 |
| 12/23/24 | 634 | ██████ | ██████ | 2400-000 | | 1,500.00 | 5,842,401.33 |
| 12/23/24 | 635 | ██████ | ██████ | 2400-000 | | 70,167.75 | 5,772,233.58 |
| 12/23/24 | 636 | ██████ | ██████ | 2400-000 | | 50,987.00 | 5,721,246.58 |
| 12/23/24 | 637 | ██████ | ██████ | 2400-000 | | 9,065.84 | 5,712,180.74 |
| 12/23/24 | 638 | ██████ | ██████ | 2400-000 | | 3,682.96 | 5,708,497.78 |
| 12/23/24 | 639 | ██████ | ██████ | 2400-000 | | 19.52 | 5,708,478.26 |
| 12/23/24 | 640 | ██████ | ██████ | 2400-000 | | 1,500.00 | 5,706,978.26 |
| 12/23/24 | 641 | ██████ | ██████ | 2400-000 | | 265.50 | 5,706,712.76 |
| 12/23/24 | 642 | ██████ | ██████ | 2400-000 | | 11,150.00 | 5,695,562.76 |
| 12/23/24 | 643 | ██████ | ██████ | 2400-000 | | 500.00 | 5,695,062.76 |

**Subtotals :**   $0.00   $171,538.57

{} Asset reference(s)

# Ledger Report

Page: 4

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 644 | ███████ | █████ | 2400-000 | | 12,240.42 | 5,682,822.34 |
| 12/23/24 | 645 | ███████ | █████ | 2400-000 | | 10,000.00 | 5,672,822.34 |
| 12/23/24 | 646 | ███████ | █████ | 2400-000 | | 45.00 | 5,672,777.34 |
| 12/23/24 | 647 | ███████ | █████ | 2400-000 | | 17,136.00 | 5,655,641.34 |
| 12/23/24 | 648 | ███████ | █████ | 2400-000 | | 6,623.50 | 5,649,017.84 |
| 12/23/24 | 649 | ███████ | █████ | 2400-000 | | 12,500.00 | 5,636,517.84 |
| 12/23/24 | 650 | ███████ | █████ | 2400-000 | | 7,500.00 | 5,629,017.84 |
| 12/23/24 | 651 | ███████ | █████ | 2400-000 | | 335,332.22 | 5,293,685.62 |
| 12/23/24 | 652 | ███████ | █████ | 2400-000 | | 6,620.55 | 5,287,065.07 |
| 12/23/24 | 653 | ███████ | █████ | 2400-000 | | 293.54 | 5,286,771.53 |
| 12/23/24 | 654 | ███████ | █████ | 2400-000 | | 6,500.00 | 5,280,271.53 |
| 12/23/24 | 655 | ███████ | █████ | 2400-000 | | 21,250.00 | 5,259,021.53 |
| 12/23/24 | 656 | ███████ | █████ | 2400-000 | | 3,200.95 | 5,255,820.58 |
| | | | | **Subtotals :** | **$0.00** | **$439,242.18** | |

{} Asset reference(s)

# Ledger Report

Page: 5

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 657 | ███ | ███ | 2400-000 | | 1,250.00 | 5,254,570.58 |
| 12/23/24 | 658 | ███ | ███ | 2400-000 | | 5,680.00 | 5,248,890.58 |
| 12/23/24 | 659 | ███ | ███ | 2400-000 | | 17,296.00 | 5,231,594.58 |
| 12/23/24 | 660 | ███ | ███ | 2400-000 | | 1,987.56 | 5,229,607.02 |
| 12/23/24 | 661 | ███ | ███ | 2400-000 | | 7,750.00 | 5,221,857.02 |
| 12/23/24 | 662 | ███ | ███ | 2400-000 | | 300.90 | 5,221,556.12 |
| 12/23/24 | 663 | ███ | ███ | 2400-000 | | 2,958.00 | 5,218,598.12 |
| 12/23/24 | 664 | ███ | ███ | 2400-000 | | 6,609.67 | 5,211,988.45 |
| 12/23/24 | 665 | ███ | ███ | 2400-000 | | 1,860.60 | 5,210,127.85 |
| 12/23/24 | 666 | ███ | ███ | 2400-000 | | 10,382.00 | 5,199,745.85 |
| 12/23/24 | 667 | ███ | ███ | 2400-000 | | 12,500.00 | 5,187,245.85 |
| 12/23/24 | 668 | ███ | ███ | 2400-000 | | 13,333.76 | 5,173,912.09 |
| 12/23/24 | 669 | ███ | ███ | 2400-000 | | 57,513.30 | 5,116,398.79 |

**Subtotals :**   $0.00   $139,421.79

{} Asset reference(s)

# Ledger Report

Page: 6

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 670 | ███ | ███ | 2400-000 | | 12,219.75 | 5,104,179.04 |
| 12/23/24 | 671 | ███ | ███ | 2400-000 | | 278.25 | 5,103,900.79 |
| 12/23/24 | 672 | ███ | ███ | 2400-000 | | 18,750.00 | 5,085,150.79 |
| 12/23/24 | 673 | ███ | ███ | 2400-000 | | 2,400.00 | 5,082,750.79 |
| 12/23/24 | 674 | ███ | ███ | 2400-000 | | 11,114.70 | 5,071,636.09 |
| 12/23/24 | 675 | ███ | ███ | 2400-000 | | 1,250.00 | 5,070,386.09 |
| 12/23/24 | 676 | ███ | ███ | 2400-000 | | 1,200.00 | 5,069,186.09 |
| 12/23/24 | 677 | ███ | ███ | 2400-000 | | 22,512.39 | 5,046,673.70 |
| 12/23/24 | 678 | ███ | ███ | 2400-000 | | 483.82 | 5,046,189.88 |
| 12/23/24 | 679 | ███ | ███ | 2400-000 | | 3,852.19 | 5,042,337.69 |
| 12/23/24 | 680 | ███ | ███ | 2400-000 | | 1,000.00 | 5,041,337.69 |
| 12/23/24 | 681 | ███ | ███ | 2400-000 | | 48,000.00 | 4,993,337.69 |
| 12/23/24 | 682 | ███ | ███ | 2400-000 | | 47,500.02 | 4,945,837.67 |
| | | | **Subtotals :** | | **$0.00** | **$170,561.12** | |

{} Asset reference(s)

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 683 | ███████ | ██████████ | 2400-000 | | 20,884.76 | 4,924,952.91 |
| 12/23/24 | 684 | ███████ | ██████████ | 2400-000 | | 424.50 | 4,924,528.41 |
| 12/23/24 | 685 | ███████ | ██████████ | 2400-000 | | 5.00 | 4,924,523.41 |
| 12/23/24 | 686 | ███████ | ██████████ | 2400-000 | | 30,000.00 | 4,894,523.41 |
| 12/23/24 | 687 | ███████ | ██████████ | 2400-000 | | 2,235.44 | 4,892,287.97 |
| 12/23/24 | 688 | ███████ | ██████████ | 2400-000 | | 5,872.00 | 4,886,415.97 |
| 12/23/24 | 689 | ███████ | ██████████ | 2400-000 | | 6,250.00 | 4,880,165.97 |
| 12/23/24 | 690 | ███████ | ██████████ | 2400-000 | | 8,520.00 | 4,871,645.97 |
| 12/23/24 | 691 | ███████ | ██████████ | 2400-000 | | 4,999.90 | 4,866,646.07 |
| 12/23/24 | 692 | ███████ | ██████████ | 2400-000 | | 4,000.00 | 4,862,646.07 |
| 12/23/24 | 693 | ███████ | ██████████ | 2400-000 | | 5,000.00 | 4,857,646.07 |
| 12/23/24 | 694 | ███████ | ██████████ | 2400-000 | | 4,500.00 | 4,853,146.07 |
| 12/23/24 | 695 | ███████ | ██████████ | 2400-000 | | 12,360.69 | 4,840,785.38 |

**Subtotals :**  $0.00  $105,052.29

{} Asset reference(s)

# Ledger Report

Page: 8

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 696 | ██████████ | ██████████ | 2400-000 | | 8,044.00 | 4,832,741.38 |
| 12/23/24 | 697 | ██████████ | ██████████ | 2400-000 | | 86,808.13 | 4,745,933.25 |
| 12/23/24 | 698 | ██████████ | ██████████ | 2400-000 | | 30.42 | 4,745,902.83 |
| 12/23/24 | 699 | ██████████ | ██████████ | 2400-000 | | 10,867.00 | 4,735,035.83 |
| 12/23/24 | 700 | ██████████ | ██████████ | 2400-000 | | 50,000.00 | 4,685,035.83 |
| 12/23/24 | 701 | ██████████ | ██████████ | 2400-000 | | 2,800.00 | 4,682,235.83 |
| 12/23/24 | 702 | ██████████ | ██████████ | 2400-000 | | 9,539.77 | 4,672,696.06 |
| 12/23/24 | 703 | ██████████ | ██████████ | 2400-000 | | 10,000.00 | 4,662,696.06 |
| 12/23/24 | 704 | ██████████ | ██████████ | 2400-000 | | 4,500.00 | 4,658,196.06 |
| 12/23/24 | 705 | ██████████ | ██████████ | 2400-000 | | 32,500.00 | 4,625,696.06 |
| 12/23/24 | 706 | ██████████ | ██████████ | 2400-000 | | 4,175.00 | 4,621,521.06 |
| 12/23/24 | 707 | ██████████ | ██████████ | 2400-000 | | 3,500.00 | 4,618,021.06 |
| 12/23/24 | 708 | ██████████ | ██████████ | 2400-000 | | 1,400.00 | 4,616,621.06 |

**Subtotals :** $0.00 $224,164.32

{} Asset reference(s)

# Ledger Report

Page: 9

| | | |
|---|---|---|
| **Case Number:** | 2:18-CV-892 | |
| **Case Name:** | Commodity Futures Trading Comm | |
| **Taxpayer ID #:** | 83-6603640 | |
| **Period:** | 10/01/24 - 12/31/24 | |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 709 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 5,800.00 | 4,610,821.06 |
| 12/23/24 | 710 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 25,000.00 | 4,585,821.06 |
| 12/23/24 | 711 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 8,054.71 | 4,577,766.35 |
| 12/23/24 | 712 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 9,507.55 | 4,568,258.80 |
| 12/23/24 | 713 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 1,000.00 | 4,567,258.80 |
| 12/23/24 | 714 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 5,000.00 | 4,562,258.80 |
| 12/23/24 | 715 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 38,544.27 | 4,523,714.53 |
| 12/23/24 | 716 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 500.00 | 4,523,214.53 |
| 12/23/24 | 717 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 14,627.96 | 4,508,586.57 |
| 12/23/24 | 718 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 1,298.42 | 4,507,288.15 |
| 12/23/24 | 719 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 2,940.00 | 4,504,348.15 |
| 12/23/24 | 720 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 15,000.00 | 4,489,348.15 |
| 12/23/24 | 721 | ▇▇▇▇ | ▇▇▇▇ | 2400-000 | | 313.00 | 4,489,035.15 |

**Subtotals :**   $0.00   $127,585.91

{} Asset reference(s)

# Ledger Report

Page: 10

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 722 | ██████ | ██████ | 2400-000 | | 4,750.00 | 4,484,285.15 |
| 12/23/24 | 723 | ████ | ██████ | 2400-000 | | 35.42 | 4,484,249.73 |
| 12/23/24 | 724 | ████ | ██████ | 2400-000 | | 30.42 | 4,484,219.31 |
| 12/23/24 | 725 | ████████ | ██████ | 2400-000 | | 38,736.50 | 4,445,482.81 |
| 12/23/24 | 726 | ███ | ██████ | 2400-000 | | 5,000.00 | 4,440,482.81 |
| 12/23/24 | 727 | ████████ | ██████ | 2400-000 | | 50,000.00 | 4,390,482.81 |
| 12/23/24 | 728 | ██████ | ██████ | 2400-000 | | 24,707.54 | 4,365,775.27 |
| 12/23/24 | 729 | ████████ | ██████ | 2400-000 | | 6,649.25 | 4,359,126.02 |
| 12/23/24 | 730 | ███████ | ██████ | 2400-000 | | 4,352.64 | 4,354,773.38 |
| 12/23/24 | 731 | ███████ | ██████ | 2400-000 | | 5,743.08 | 4,349,030.30 |
| 12/23/24 | 732 | ██████ | ██████ | 2400-000 | | 1,173.65 | 4,347,856.65 |
| 12/23/24 | 733 | ████████ | ██████ | 2400-000 | | 1,025.00 | 4,346,831.65 |
| 12/23/24 | 734 | ██████ | ██████ | 2400-000 | | 35.88 | 4,346,795.77 |

**Subtotals :**   $0.00   $142,239.38

{} Asset reference(s)

# Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 735 | ███ | ███ | 2400-000 | | 312.50 | 4,346,483.27 |
| 12/23/24 | 736 | ███ | ███ | 2400-000 | | 3,737.91 | 4,342,745.36 |
| 12/23/24 | 737 | ███ | ███ | 2400-000 | | 25,299.71 | 4,317,445.65 |
| 12/23/24 | 738 | ███ | ███ | 2400-000 | | 1,475.00 | 4,315,970.65 |
| 12/23/24 | 739 | ███ | ███ | 2400-000 | | 26,500.00 | 4,289,470.65 |
| 12/23/24 | 740 | ███ | ███ | 2400-000 | | 52,881.95 | 4,236,588.70 |
| 12/23/24 | 741 | ███ | ███ | 2400-000 | | 6,000.00 | 4,230,588.70 |
| 12/23/24 | 742 | ███ | ███ | 2400-000 | | 437.50 | 4,230,151.20 |
| 12/23/24 | 743 | ███ | ███ | 2400-000 | | 1,694.48 | 4,228,456.72 |
| 12/23/24 | 744 | ███ | ███ | 2400-000 | | 4,920.00 | 4,223,536.72 |
| 12/23/24 | 745 | ███ | ███ | 2400-000 | | 2,499.35 | 4,221,037.37 |
| 12/23/24 | 746 | ███ | ███ | 2400-000 | | 18,950.00 | 4,202,087.37 |
| 12/23/24 | 747 | ███ | ███ | 2400-000 | | 5.00 | 4,202,082.37 |

| | | | | **Subtotals :** | **$0.00** | **$144,713.40** | |

{} Asset reference(s)

## Ledger Report

Page: 12

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 748 | ██████████ | ██████████ | 2400-000 | | 10,100.00 | 4,191,982.37 |
| 12/23/24 | 749 | ██████████ | ██████████ | 2400-000 | | 9,554.82 | 4,182,427.55 |
| 12/23/24 | 750 | ██████████ | ██████████ | 2400-000 | | 26,750.00 | 4,155,677.55 |
| 12/23/24 | 751 | ██████████ | ██████████ | 2400-000 | | 36,900.00 | 4,118,777.55 |
| 12/23/24 | 752 | ██████████ | ██████████ | 2400-000 | | 3,557.88 | 4,115,219.67 |
| 12/23/24 | 753 | ██████████ | ██████████ | 2400-000 | | 15,250.00 | 4,099,969.67 |
| 12/23/24 | 754 | ██████████ | ██████████ | 2400-000 | | 66,287.48 | 4,033,682.19 |
| 12/23/24 | 755 | ██████████ | ██████████ | 2400-000 | | 5,552.73 | 4,028,129.46 |
| 12/23/24 | 756 | ██████████ | ██████████ | 2400-000 | | 6,480.00 | 4,021,649.46 |
| 12/23/24 | 757 | ██████████ | ██████████ | 2400-000 | | 2,255.00 | 4,019,394.46 |
| 12/23/24 | 758 | ██████████ | ██████████ | 2400-000 | | 2,255.00 | 4,017,139.46 |
| 12/23/24 | 759 | ██████████ | ██████████ | 2400-000 | | 2,255.00 | 4,014,884.46 |
| 12/23/24 | 760 | ██████████ | ██████████ | 2400-000 | | 2,255.00 | 4,012,629.46 |
| | | | **Subtotals :** | | **$0.00** | **$189,452.91** | |

{} Asset reference(s)

## Ledger Report

Page: 13

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 761 | ███████████ | ████████ | 2400-000 | | 151,777.55 | 3,860,851.91 |
| 12/23/24 | 762 | █████ | ████████ | 2400-000 | | 7,586.30 | 3,853,265.61 |
| 12/23/24 | 763 | █████████ | ████████ | 2400-000 | | 18,775.00 | 3,834,490.61 |
| 12/23/24 | 764 | █████████ | ████████ | 2400-000 | | 187.77 | 3,834,302.84 |
| 12/23/24 | 765 | ██████ | ████████ | 2400-000 | | 2,500.00 | 3,831,802.84 |
| 12/23/24 | 766 | ████████ | ████████ | 2400-000 | | 145,499.99 | 3,686,302.85 |
| 12/23/24 | 767 | █████ | ████████ | 2400-000 | | 5,000.00 | 3,681,302.85 |
| 12/23/24 | 768 | ███████ | ████████ | 2400-000 | | 2,540.00 | 3,678,762.85 |
| 12/23/24 | 769 | ███████ | ████████ | 2400-000 | | 700.00 | 3,678,062.85 |
| 12/23/24 | 770 | ██████ | ████████ | 2400-000 | | 1,700.00 | 3,676,362.85 |
| 12/23/24 | 771 | ████ | ████████ | 2400-000 | | 1,579.14 | 3,674,783.71 |
| 12/23/24 | 772 | ██████████ | ████████ | 2400-000 | | 5,800.00 | 3,668,983.71 |
| 12/23/24 | 773 | █████████ | ████████ | 2400-000 | | 25,126.00 | 3,643,857.71 |

**Subtotals :** $0.00   $368,771.75

{} Asset reference(s)

# Ledger Report

Page: 14

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 774 | ███████ | ███████ | 2400-000 | | 10,000.00 | 3,633,857.71 |
| 12/23/24 | 775 | ███████ | ███████ | 2400-000 | | 1,400.00 | 3,632,457.71 |
| 12/23/24 | 776 | ███████ | ███████ | 2400-000 | | 2,988.00 | 3,629,469.71 |
| 12/23/24 | 777 | ███████ | ███████ | 2400-000 | | 55,047.94 | 3,574,421.77 |
| 12/23/24 | 778 | ███████ | ███████ | 2400-000 | | 50,095.84 | 3,524,325.93 |
| 12/23/24 | 779 | ███████ | ███████ | 2400-000 | | 67,207.91 | 3,457,118.02 |
| 12/23/24 | 780 | ███████ | ███████ | 2400-000 | | 7,233.49 | 3,449,884.53 |
| 12/23/24 | 781 | ███████ | ███████ | 2400-000 | | 20,127.87 | 3,429,756.66 |
| 12/23/24 | 782 | ███████ | ███████ | 2400-000 | | 9,904.90 | 3,419,851.76 |
| 12/23/24 | 783 | ███████ | ███████ | 2400-000 | | 14,057.48 | 3,405,794.28 |
| 12/23/24 | 784 | ███████ | ███████ | 2400-000 | | 11,000.00 | 3,394,794.28 |
| 12/23/24 | 785 | ███████ | ███████ | 2400-000 | | 8,072.83 | 3,386,721.45 |
| 12/23/24 | 786 | ███████ | ███████ | 2400-000 | | 12,500.00 | 3,374,221.45 |

**Subtotals :** $0.00   $269,636.26

{} Asset reference(s)

# Ledger Report

Page: 15

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 787 | ███████ | ████████ | 2400-000 | | 1,500.00 | 3,372,721.45 |
| 12/23/24 | 788 | ███████ | ████████ | 2400-000 | | 156.91 | 3,372,564.54 |
| 12/23/24 | 789 | ██████ | ████████ | 2400-000 | | 15,609.00 | 3,356,955.54 |
| 12/23/24 | 790 | █████ | ████████ | 2400-000 | | 400.00 | 3,356,555.54 |
| 12/23/24 | 791 | ███████ | ████████ | 2400-000 | | 7,250.00 | 3,349,305.54 |
| 12/23/24 | 792 | ██████ | ████████ | 2400-000 | | 109.31 | 3,349,196.23 |
| 12/23/24 | 793 | █████ | ████████ | 2400-000 | | 1,149.50 | 3,348,046.73 |
| 12/23/24 | 794 | █████████ | ████████ | 2400-000 | | 94.91 | 3,347,951.82 |
| 12/23/24 | 795 | █████████ | ████████ | 2400-000 | | 4,727.50 | 3,343,224.32 |
| 12/23/24 | 796 | █████ | ████████ | 2400-000 | | 1,250.00 | 3,341,974.32 |
| 12/23/24 | 797 | ███████ | ████████ | 2400-000 | | 22,500.00 | 3,319,474.32 |
| 12/23/24 | 798 | ███████ | ████████ | 2400-000 | | 40,000.00 | 3,279,474.32 |
| 12/23/24 | 799 | ████████ | ████████ | 2400-000 | | 12,500.00 | 3,266,974.32 |

**Subtotals :** $0.00    $107,247.13

{} Asset reference(s)

# Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 800 | ███ | ███ | 2400-000 | | 123,436.38 | 3,143,537.94 |
| 12/23/24 | 801 | ███ | ███ | 2400-000 | | 24,327.50 | 3,119,210.44 |
| 12/23/24 | 802 | ███ | ███ | 2400-000 | | 299,550.00 | 2,819,660.44 |
| 12/23/24 | 803 | ███ | ███ | 2400-000 | | 2,500.00 | 2,817,160.44 |
| 12/23/24 | 804 | ███ | ███ | 2400-000 | | 55,100.00 | 2,762,060.44 |
| 12/23/24 | 805 | ███ | ███ | 2400-000 | | 250.00 | 2,761,810.44 |
| 12/23/24 | 806 | ███ | ███ | 2400-000 | | 25,000.00 | 2,736,810.44 |
| 12/23/24 | 807 | ███ | ███ | 2400-000 | | 400.00 | 2,736,410.44 |
| 12/23/24 | 808 | ███ | ███ | 2400-000 | | 12.50 | 2,736,397.94 |
| 12/23/24 | 809 | ███ | ███ | 2400-000 | | 3,518.71 | 2,732,879.23 |
| 12/23/24 | 810 | ███ | ███ | 2400-000 | | 10,414.40 | 2,722,464.83 |
| 12/23/24 | 811 | ███ | ███ | 2400-000 | | 3,857.84 | 2,718,606.99 |
| 12/23/24 | 812 | ███ | ███ | 2400-000 | | 243.21 | 2,718,363.78 |

**Subtotals :** $0.00    $548,610.54

{} Asset reference(s)

# Ledger Report

Page: 17

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 813 | ██████ | ██████ | 2400-000 | | 49,464.00 | 2,668,899.78 |
| 12/23/24 | 814 | ██████ | ██████ | 2400-000 | | 1,653.00 | 2,667,246.78 |
| 12/23/24 | 815 | ██████ | ██████ | 2400-000 | | 132,999.47 | 2,534,247.31 |
| 12/23/24 | 816 | ██████ | ██████ | 2400-000 | | 22.50 | 2,534,224.81 |
| 12/23/24 | 817 | ██████ | ██████ | 2400-000 | | 2,325.00 | 2,531,899.81 |
| 12/23/24 | 818 | ██████ | ██████ | 2400-000 | | 2,500.00 | 2,529,399.81 |
| 12/23/24 | 819 | ██████ | ██████ | 2400-000 | | 24,075.00 | 2,505,324.81 |
| 12/23/24 | 820 | ██████ | ██████ | 2400-000 | | 2,500.00 | 2,502,824.81 |
| 12/23/24 | 821 | ██████ | ██████ | 2400-000 | | 100,000.00 | 2,402,824.81 |
| 12/23/24 | 822 | ██████ | ██████ | 2400-000 | | 4,400.00 | 2,398,424.81 |
| 12/23/24 | 823 | ██████ | ██████ | 2400-000 | | 8,500.00 | 2,389,924.81 |
| 12/23/24 | 824 | ██████ | ██████ | 2400-000 | | 11,000.00 | 2,378,924.81 |
| 12/23/24 | 825 | ██████ | ██████ | 2400-000 | | 575.00 | 2,378,349.81 |
| | | | **Subtotals :** | | **$0.00** | **$340,013.97** | |

{} Asset reference(s)

# Ledger Report

Page: 18

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 826 | ██████ | ██████ | 2400-000 | | 35.00 | 2,378,314.81 |
| 12/23/24 | 827 | ██████ | ██████ | 2400-000 | | 25,000.00 | 2,353,314.81 |
| 12/23/24 | 828 | ████ly | ██████ | 2400-000 | | 3,387.84 | 2,349,926.97 |
| 12/23/24 | 829 | ██████ | ██████ | 2400-000 | | 25.00 | 2,349,901.97 |
| 12/23/24 | 830 | ██████ | ██████ | 2400-000 | | 15,000.00 | 2,334,901.97 |
| 12/23/24 | 831 | ██████ | ██████ | 2400-000 | | 2,000.00 | 2,332,901.97 |
| 12/23/24 | 832 | ██████ | ██████ | 2400-000 | | 13,116.40 | 2,319,785.57 |
| 12/23/24 | 833 | ██████ | ██████ | 2400-000 | | 4,500.00 | 2,315,285.57 |
| 12/23/24 | 834 | ██████ | ██████ | 2400-000 | | 9,000.00 | 2,306,285.57 |
| 12/23/24 | 835 | ██████ | ██████ | 2400-000 | | 6,000.00 | 2,300,285.57 |
| 12/23/24 | 836 | ██████ | ██████ | 2400-000 | | 6,250.00 | 2,294,035.57 |
| 12/23/24 | 837 | ██████ | ██████ | 2400-000 | | 9,976.00 | 2,284,059.57 |
| 12/23/24 | 838 | ██████ | ██████ | 2400-000 | | 5,000.00 | 2,279,059.57 |

**Subtotals :**  $0.00  **$99,290.24**

{} Asset reference(s)

## Ledger Report

Page: 19

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 839 | ███ | ███ | 2400-000 | | 1,500.00 | 2,277,559.57 |
| 12/23/24 | 840 | ███ | ███ | 2400-000 | | 1,180.00 | 2,276,379.57 |
| 12/23/24 | 841 | ███ | ███ | 2400-000 | | 16,638.00 | 2,259,741.57 |
| 12/23/24 | 842 | ███ | ███ | 2400-000 | | 6,650.00 | 2,253,091.57 |
| 12/23/24 | 843 | ███ | ███ | 2400-000 | | 2,937.50 | 2,250,154.07 |
| 12/23/24 | 844 | ███ | ███ | 2400-000 | | 20,000.00 | 2,230,154.07 |
| 12/23/24 | 845 | ███ | ███ | 2400-000 | | 4,649.25 | 2,225,504.82 |
| 12/23/24 | 846 | ███ | ███ | 2400-000 | | 15.00 | 2,225,489.82 |
| 12/23/24 | 847 | ███ | ███ | 2400-000 | | 4,650.00 | 2,220,839.82 |
| 12/23/24 | 848 | ███ | ███ | 2400-000 | | 1,498.68 | 2,219,341.14 |
| 12/23/24 | 849 | ███ | ███ | 2400-000 | | 97.31 | 2,219,243.83 |
| 12/23/24 | 850 | ███ | ███ | 2400-000 | | 10,000.00 | 2,209,243.83 |
| 12/23/24 | 851 | ███ | ███ | 2400-000 | | 26,000.00 | 2,183,243.83 |
| | | | | **Subtotals :** | **$0.00** | **$95,815.74** | |

{} Asset reference(s)

# Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 852 | ██████ | ██████ | 2400-000 | | 100.00 | 2,183,143.83 |
| 12/23/24 | 853 | ██████ | ██████ | 2400-000 | | 13,520.80 | 2,169,623.03 |
| 12/23/24 | 854 | ██████ | ██████ | 2400-000 | | 1,216.32 | 2,168,406.71 |
| 12/23/24 | 855 | ██████ | ██████ | 2400-000 | | 4,556.50 | 2,163,850.21 |
| 12/23/24 | 856 | ██████ | ██████ | 2400-000 | | 6,245.25 | 2,157,604.96 |
| 12/23/24 | 857 | ██████ | ██████ | 2400-000 | | 3,350.00 | 2,154,254.96 |
| 12/23/24 | 858 | ██████ | ██████ | 2400-000 | | 1,150.00 | 2,153,104.96 |
| 12/23/24 | 859 | ██████ | ██████ | 2400-000 | | 624.08 | 2,152,480.88 |
| 12/23/24 | 860 | ██████ | ██████ | 2400-000 | | 8,800.00 | 2,143,680.88 |
| 12/23/24 | 861 | ██████ | ██████ | 2400-000 | | 9,750.00 | 2,133,930.88 |
| 12/23/24 | 862 | ██████th█ | ██████ | 2400-000 | | 7,537.58 | 2,126,393.30 |
| 12/23/24 | 863 | ██████ | ██████ | 2400-000 | | 2,193.40 | 2,124,199.90 |
| 12/23/24 | 864 | ██████ | ██████ | 2400-000 | | 2,000.00 | 2,122,199.90 |

**Subtotals :** $0.00     $61,043.93

{} Asset reference(s)

# Ledger Report

Page: 21

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 865 | ███ | ███ | 2400-000 | | 2,111.11 | 2,120,088.79 |
| 12/23/24 | 866 | ███ | ███ | 2400-000 | | 12,500.00 | 2,107,588.79 |
| 12/23/24 | 867 | ███ | ███ | 2400-000 | | 85,000.00 | 2,022,588.79 |
| 12/23/24 | 868 | ███ | ███ | 2400-000 | | 219,429.08 | 1,803,159.71 |
| 12/23/24 | 869 | ███ | ███ | 2400-000 | | 1,000.00 | 1,802,159.71 |
| 12/23/24 | 870 | ███ | ███ | 2400-000 | | 3,270.00 | 1,798,889.71 |
| 12/23/24 | 871 | ███ | ███ | 2400-000 | | 14,505.89 | 1,784,383.82 |
| 12/23/24 | 872 | ███ | ███ | 2400-000 | | 4,250.00 | 1,780,133.82 |
| 12/23/24 | 873 | ng | ███ | 2400-000 | | 211.30 | 1,779,922.52 |
| 12/23/24 | 874 | ███ | ███ | 2400-000 | | 2,708.00 | 1,777,214.52 |
| 12/23/24 | 875 | ███ | ███ | 2400-000 | | 6,780.62 | 1,770,433.90 |
| 12/23/24 | 876 | h, | ███ | 2400-000 | | 5,450.00 | 1,764,983.90 |
| 12/23/24 | 877 | ███ | ███ | 2400-000 | | 7,775.00 | 1,757,208.90 |

**Subtotals :**      **$0.00**      **$364,991.00**

{} Asset reference(s)

# Ledger Report

Page: 22

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 878 | ██████ | ██████ | 2400-000 | | 9,344.00 | 1,747,864.90 |
| 12/23/24 | 879 | ██████ | ██████ | 2400-000 | | 2,425.00 | 1,745,439.90 |
| 12/23/24 | 880 | ██████ | ██████ | 2400-000 | | 3,094.20 | 1,742,345.70 |
| 12/23/24 | 881 | ██████ | ██████ | 2400-000 | | 3,812.22 | 1,738,533.48 |
| 12/23/24 | 882 | ██████ | ██████ | 2400-000 | | 52,050.00 | 1,686,483.48 |
| 12/23/24 | 883 | ██████ | ██████ | 2400-000 | | 266.13 | 1,686,217.35 |
| 12/23/24 | 884 | ██████ | ██████ | 2400-000 | | 4,097.60 | 1,682,119.75 |
| 12/23/24 | 885 | ██████ | ██████ | 2400-000 | | 4,656.00 | 1,677,463.75 |
| 12/23/24 | 886 | ██████ | ██████ | 2400-000 | | 720.00 | 1,676,743.75 |
| 12/23/24 | 887 | ██████ | ██████ | 2400-000 | | 1,937.89 | 1,674,805.86 |
| 12/23/24 | 888 | ██████ | ██████ | 2400-000 | | 175.00 | 1,674,630.86 |
| 12/23/24 | 889 | ██████ | ██████ | 2400-000 | | 1,600.00 | 1,673,030.86 |
| 12/23/24 | 890 | ██████ | ██████ | 2400-000 | | 4,750.00 | 1,668,280.86 |

**Subtotals :** $0.00 $88,928.04

{} Asset reference(s)

## Ledger Report

Page: 23

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 891 | ███████ | ███████ | 2400-000 | | 2,313.91 | 1,665,966.95 |
| 12/23/24 | 892 | ███████ | ███████ | 2400-000 | | 875.03 | 1,665,091.92 |
| 12/23/24 | 893 | ███████ | ███████ | 2400-000 | | 600.00 | 1,664,491.92 |
| 12/23/24 | 894 | ███████ | ███████ | 2400-000 | | 1,250.00 | 1,663,241.92 |
| 12/23/24 | 895 | ███████ | ███████ | 2400-000 | | 400.00 | 1,662,841.92 |
| 12/23/24 | 896 | ███████ | ███████ | 2400-000 | | 15,034.34 | 1,647,807.58 |
| 12/23/24 | 897 | ███████ | ███████ | 2400-000 | | 2,000.00 | 1,645,807.58 |
| 12/23/24 | 898 | ███████ | ███████ | 2400-000 | | 17,198.98 | 1,628,608.60 |
| 12/23/24 | 899 | ███████ | ███████ | 2400-000 | | 3,616.90 | 1,624,991.70 |
| 12/23/24 | 900 | ███████ | ███████ | 2400-000 | | 3,054.75 | 1,621,936.95 |
| 12/23/24 | 901 | ███████ | ███████ | 2400-000 | | 33,940.27 | 1,587,996.68 |
| 12/23/24 | 902 | ███████ 2-B | ███████ | 2400-000 | | 1,500.00 | 1,586,496.68 |
| 12/23/24 | 903 | ███████ | ███████ | 2400-000 | | 119,844.50 | 1,466,652.18 |
| | | | **Subtotals :** | | **$0.00** | **$201,628.68** | |

{} Asset reference(s)

# Ledger Report

Page: 24

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 904 | ███████ | ███████ | 2400-000 | | 78,590.00 | 1,388,062.18 |
| 12/23/24 | 905 | ███████ | ███████ | 2400-000 | | 4,000.00 | 1,384,062.18 |
| 12/23/24 | 906 | ███████ | ███████ | 2400-000 | | 43,590.00 | 1,340,472.18 |
| 12/23/24 | 907 | ███████ | ███████ | 2400-000 | | 4,143.75 | 1,336,328.43 |
| 12/23/24 | 908 | ███████ | ███████ | 2400-000 | | 153,040.00 | 1,183,288.43 |
| 12/23/24 | 909 | ███████ | ███████ | 2400-000 | | 12,334.44 | 1,170,953.99 |
| 12/23/24 | 910 | ███████ | ███████ | 2400-000 | | 4,150.00 | 1,166,803.99 |
| 12/23/24 | 911 | ███████ | ███████ | 2400-000 | | 5,000.00 | 1,161,803.99 |
| 12/23/24 | 912 | ███████ | ███████ | 2400-000 | | 1,400.00 | 1,160,403.99 |
| 12/23/24 | 913 | ███████k | ███████ | 2400-000 | | 9,500.00 | 1,150,903.99 |
| 12/23/24 | 914 | ███████ | ███████ | 2400-000 | | 1,000.00 | 1,149,903.99 |
| 12/23/24 | 915 | ███████ | ███████ | 2400-000 | | 2,250.00 | 1,147,653.99 |
| 12/23/24 | 916 | ███████her | ███████ | 2400-000 | | 2,276.39 | 1,145,377.60 |

**Subtotals :**                                                 **$0.00**        **$321,274.58**

{} Asset reference(s)

## Ledger Report

Page: 25

| | | |
|---|---|---|
| **Case Number:** | 2:18-CV-892 | |
| **Case Name:** | Commodity Futures Trading Comm | |
| | | |
| **Taxpayer ID #:** | 83-6603640 | |
| **Period:** | 10/01/24 - 12/31/24 | |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 917 | ▉ | ▉ | 2400-000 | | 1,000.00 | 1,144,377.60 |
| 12/23/24 | 918 | ▉ | ▉ | 2400-000 | | 25.00 | 1,144,352.60 |
| 12/23/24 | 919 | ▉ | ▉ | 2400-000 | | 96,644.92 | 1,047,707.68 |
| 12/23/24 | 920 | ▉ | ▉ | 2400-000 | | 16.65 | 1,047,691.03 |
| 12/23/24 | 921 | ▉ | ▉ | 2400-000 | | 15,140.00 | 1,032,551.03 |
| 12/23/24 | 922 | ▉ | ▉ | 2400-000 | | 3,750.00 | 1,028,801.03 |
| 12/23/24 | 923 | ▉ | ▉ | 2400-000 | | 5,000.00 | 1,023,801.03 |
| 12/23/24 | 924 | ▉ | ▉ | 2400-000 | | 500.00 | 1,023,301.03 |
| 12/23/24 | 925 | ▉ | ▉ | 2400-000 | | 997.50 | 1,022,303.53 |
| 12/23/24 | 926 | ▉ | ▉ | 2400-000 | | 650.00 | 1,021,653.53 |
| 12/23/24 | 927 | ▉ | ▉ | 2400-000 | | 174.60 | 1,021,478.93 |
| 12/23/24 | 928 | ▉ | ▉ | 2400-000 | | 7,500.00 | 1,013,978.93 |
| 12/23/24 | 929 | ▉ | ▉ | 2400-000 | | 4,500.00 | 1,009,478.93 |

| | | | | | Subtotals : | $0.00 | $135,898.67 |

{} Asset reference(s)

## Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 930 | ███ | ███ | 2400-000 | | 4,492.39 | 1,004,986.54 |
| 12/23/24 | 931 | ███ | ███ | 2400-000 | | 50,000.00 | 954,986.54 |
| 12/23/24 | 932 | ███ | ███ | 2400-000 | | 4,500.00 | 950,486.54 |
| 12/23/24 | 933 | ███ | ███ | 2400-000 | | 5,995.00 | 944,491.54 |
| 12/23/24 | 934 | ███ | ███ | 2400-000 | | 65.85 | 944,425.69 |
| 12/23/24 | 935 | ███ | ███ | 2400-000 | | 182,079.04 | 762,346.65 |
| 12/23/24 | 936 | ███ | ███ | 2400-000 | | 180,531.84 | 581,814.81 |
| 12/23/24 | 937 | ███ | ███ | 2400-000 | | 68,749.77 | 513,065.04 |
| 12/23/24 | 938 | ███ | ███ | 2400-000 | | 61,250.95 | 451,814.09 |
| 12/23/24 | 939 | ███ | ███ | 2400-000 | | 10,521.67 | 441,292.42 |
| 12/23/24 | 940 | ███ | ███ | 2400-000 | | 11,400.00 | 429,892.42 |
| 12/23/24 | 941 | ███ | ███ | 2400-000 | | 1,130.99 | 428,761.43 |
| 12/23/24 | 942 | ███ | ███ | 2400-000 | | 15.00 | 428,746.43 |
| | | | | **Subtotals :** | **$0.00** | **$580,732.50** | |

{} Asset reference(s)

## Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 943 | ██████ | ██████ | 2400-000 | | 1,561.20 | 427,185.23 |
| 12/23/24 | 944 | ██████ | ██████ | 2400-000 | | 355.00 | 426,830.23 |
| 12/23/24 | 945 | ██████ | ██████ | 2400-000 | | 4,500.00 | 422,330.23 |
| 12/23/24 | 946 | ██████ | ██████ | 2400-000 | | 3,975.00 | 418,355.23 |
| 12/23/24 | 947 | ██████ | ██████ | 2400-000 | | 4,500.00 | 413,855.23 |
| 12/23/24 | 948 | ██████ | ██████ | 2400-000 | | 1,500.00 | 412,355.23 |
| 12/23/24 | 949 | ██████ | ██████ | 2400-000 | | 3,200.00 | 409,155.23 |
| 12/23/24 | 950 | ██████ | ██████ | 2400-000 | | 6,250.00 | 402,905.23 |
| 12/23/24 | 951 | ██████ | ██████ | 2400-000 | | 30,000.00 | 372,905.23 |
| 12/23/24 | 952 | ██████ | ██████ | 2400-000 | | 2,900.00 | 370,005.23 |
| 12/23/24 | 953 | ██████ | ██████ | 2400-000 | | 224.15 | 369,781.08 |
| 12/23/24 | 954 | ██████ w | ██████ | 2400-000 | | 12.50 | 369,768.58 |
| 12/23/24 | 955 | ██████ | ██████ | 2400-000 | | 326.50 | 369,442.08 |

|  |  | **Subtotals :** | | | **$0.00** | **$59,304.35** | |

{} Asset reference(s)

# Ledger Report

Page: 28

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 956 | ███ | ███ | 2400-000 | | 1,400.00 | 368,042.08 |
| 12/23/24 | 957 | ███ | ███ | 2400-000 | | 160.35 | 367,881.73 |
| 12/23/24 | 958 | ███ | ███ | 2400-000 | | 5,600.00 | 362,281.73 |
| 12/23/24 | 959 | ███ | ███ | 2400-000 | | 1,500.00 | 360,781.73 |
| 12/23/24 | 960 | ███ | ███ | 2400-000 | | 79,246.88 | 281,534.85 |
| 12/23/24 | 961 | ███ | ███ | 2400-000 | | 402.50 | 281,132.35 |
| 12/23/24 | 962 | ███ | ███ | 2400-000 | | 6,116.50 | 275,015.85 |
| 12/23/24 | 963 | ███ | ███ | 2400-000 | | 3,005.00 | 272,010.85 |
| 12/23/24 | 964 | ███ | ███ | 2400-000 | | 62.50 | 271,948.35 |
| 12/23/24 | 965 | ███ | ███ | 2400-000 | | 1,228.00 | 270,720.35 |
| 12/23/24 | 966 | ███ | ███ | 2400-000 | | 1,168.29 | 269,552.06 |
| 12/23/24 | 967 | ███ | ███ | 2400-000 | | 200.00 | 269,352.06 |
| 12/23/24 | 968 | ███r | ███ | 2400-000 | | 860.05 | 268,492.01 |

**Subtotals :**          $0.00     $100,950.07

{} Asset reference(s)

# Ledger Report

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 2:18-CV-892 | |
| **Case Name:** | Commodity Futures Trading Comm | |
| **Taxpayer ID #:** | 83-6603640 | |
| **Period:** | 10/01/24 - 12/31/24 | |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 969 | ███████ | ███████ | 2400-000 | | 30.00 | 268,462.01 |
| 12/23/24 | 970 | ███████ | ███████ | 2400-000 | | 1,500.00 | 266,962.01 |
| 12/23/24 | 971 | ███████ | ███████ | 2400-000 | | 600.00 | 266,362.01 |
| 12/23/24 | 972 | ███████ | ███████ | 2400-000 | | 948.57 | 265,413.44 |
| 12/23/24 | 973 | ███████ | ███████ | 2400-000 | | 38,350.00 | 227,063.44 |
| 12/23/24 | 974 | ███████ | ███████ | 2400-000 | | 827.50 | 226,235.94 |
| 12/23/24 | 975 | ███████ | ███████ | 2400-000 | | 38.25 | 226,197.69 |
| 12/23/24 | 976 | ███████ | ███████ | 2400-000 | | 2,075.00 | 224,122.69 |
| 12/23/24 | 977 | ███████ | ███████ | 2400-000 | | 4,750.00 | 219,372.69 |
| 12/23/24 | 978 | ███████ | ███████ | 2400-000 | | 775.00 | 218,597.69 |
| 12/23/24 | 979 | ███████ | ███████ | 2400-000 | | 25.00 | 218,572.69 |
| 12/23/24 | 980 | ███████ | ███████ | 2400-000 | | 3,450.00 | 215,122.69 |
| 12/23/24 | 981 | ███████ | ███████ | 2400-000 | | 6,500.00 | 208,622.69 |

| | | | Subtotals : | | $0.00 | $59,869.32 | |

{} Asset reference(s)

# Ledger Report

Page: 30

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 982 | ███ | ███ | 2400-000 | | 4,999.50 | 203,623.19 |
| 12/23/24 | 983 | ███ | ███ | 2400-000 | | 1,100.00 | 202,523.19 |
| 12/23/24 | 984 | ███ | ███ | 2400-000 | | 2,093.00 | 200,430.19 |
| 12/23/24 | 985 | ███ | ███ | 2400-000 | | 1,250.00 | 199,180.19 |
| 12/23/24 | 986 | ███ | ███ | 2400-000 | | 4,400.00 | 194,780.19 |
| 12/23/24 | 987 | ███ | ███ | 2400-000 | | 25,484.50 | 169,295.69 |
| 12/23/24 | 988 | ███ | ███ | 2400-000 | | 12,791.17 | 156,504.52 |
| 12/23/24 | 989 | ███ | ███ | 2400-000 | | 8,688.03 | 147,816.49 |
| 12/23/24 | 990 | ███ | ███ | 2400-000 | | 12,550.00 | 135,266.49 |
| 12/23/24 | 991 | ███ | ███ | 2400-000 | | 10,000.00 | 125,266.49 |
| 12/23/24 | 992 | ███ | ███ | 2400-000 | | 10,059.85 | 115,206.64 |
| 12/23/24 | 993 | ███ | ███ | 2400-000 | | 3,050.00 | 112,156.64 |
| 12/23/24 | 994 | ███ | ███ | 2400-000 | | 650.00 | 111,506.64 |
| | | | | **Subtotals :** | **$0.00** | **$97,116.05** | |

{} Asset reference(s)

# Ledger Report

Page: 31

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| | |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004423 - Operating Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 995 | ██████ | ██████ | 2400-000 | | 885.50 | 110,621.14 |
| 12/23/24 | 996 | ██████ | ██████ | 2400-000 | | 250.00 | 110,371.14 |
| 12/23/24 | 997 | ██████ | ██████ | 2400-000 | | 1,250.00 | 109,121.14 |
| 12/23/24 | 998 | ██████ | ██████ | 2400-000 | | 1,675.00 | 107,446.14 |
| 12/23/24 | 999 | ██████ | ██████ | 2400-000 | | 10,000.00 | 97,446.14 |
| 12/23/24 | 1000 | ██████ | ██████ | 2400-000 | | 10,000.00 | 87,446.14 |
| 12/23/24 | 1001 | ██████ | ██████ | 2400-000 | | 10,000.00 | 77,446.14 |
| 12/23/24 | 1002 | ██████ | ██████ | 2400-000 | | 6,415.60 | 71,030.54 |
| 12/23/24 | 1003 | ██████ t | ██████ | 2400-000 | | 9,194.00 | 61,836.54 |
| 12/23/24 | 1004 | ██████ | ██████ | 2400-000 | | 3,212.00 | 58,624.54 |
| 12/23/24 | 1005 | ██████ | ██████ | 2400-000 | | 750.00 | 57,874.54 |
| 12/23/24 | 1006 | ██████ | ██████ | 2400-000 | | 750.00 | 57,124.54 |
| 12/23/24 | 1007 | ██████ e | ██████ | 2400-000 | | 9,250.00 | 47,874.54 |
| | | | **Subtotals :** | | **$0.00** | **$63,632.10** | |

{} Asset reference(s)

# Ledger Report

Page: 32

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 1008 | ███████ | ███████ | 2400-000 | | 2,149.25 | 45,725.29 |
| 12/23/24 | 1009 | | | 2400-000 | | 252.02 | 45,473.27 |
| 12/23/24 | 1010 | | | 2400-000 | | 77.57 | 45,395.70 |
| 12/23/24 | 1011 | | | 2400-000 | | 19.40 | 45,376.30 |
| 12/23/24 | 1012 | | | 2400-000 | | 112.69 | 45,263.61 |
| 12/23/24 | 1013 | | | 2400-000 | | 103.52 | 45,160.09 |
| 12/23/24 | 1014 | | | 2400-000 | | 192.39 | 44,967.70 |
| 12/23/24 | 1015 | | | 2400-000 | | 384.80 | 44,582.90 |
| 12/23/24 | 1016 | | | 2400-000 | | 320.64 | 44,262.26 |
| 12/23/24 | 1017 | | | 2400-000 | | 40.18 | 44,222.08 |
| 12/23/24 | 1018 | | | 2400-000 | | 77.13 | 44,144.95 |
| 12/23/24 | 1019 | | | 2400-000 | | 23.39 | 44,121.56 |
| 12/23/24 | 1020 | | | 2400-000 | | 116.18 | 44,005.38 |

**Subtotals :** $0.00   $3,869.16

{} Asset reference(s)

# Ledger Report

Page:  33

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 1021 | ███████ | ████████ | 2400-000 | | 241.67 | 43,763.71 |
| 12/23/24 | 1022 | | | 2400-000 | | 162.68 | 43,601.03 |
| 12/23/24 | 1023 | | | 2400-000 | | 69.46 | 43,531.57 |
| 12/23/24 | 1024 | | | 2400-000 | | 161.73 | 43,369.84 |
| 12/23/24 | 1025 | | | 2400-000 | | 81.42 | 43,288.42 |
| 12/23/24 | 1026 | | | 2400-000 | | 96.20 | 43,192.22 |
| 12/23/24 | 1027 | | | 2400-000 | | 134.68 | 43,057.54 |
| 12/23/24 | 1028 | | | 2400-000 | | 72.18 | 42,985.36 |
| 12/23/24 | 1029 | | | 2400-000 | | 70.93 | 42,914.43 |
| 12/23/24 | 1030 | | | 2400-000 | | 57.71 | 42,856.72 |
| 12/23/24 | 1031 | | | 2400-000 | | 182.08 | 42,674.64 |
| 12/23/24 | 1032 | | | 2400-000 | | 615.67 | 42,058.97 |
| 12/23/24 | 1033 | | | 2400-000 | | 229.76 | 41,829.21 |

**Subtotals :**   **$0.00**   **$2,176.17**

{} Asset reference(s)

# Ledger Report

Page: 34

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/24 | 1034 | ███ | ███ | 2400-000 | | 173.15 | 41,656.06 |
| 12/23/24 | 1035 | ███ | ███ | 2400-000 | | 86.56 | 41,569.50 |
| 12/23/24 | 1036 | ███ | ███ | 2400-000 | | 190.79 | 41,378.71 |
| 12/23/24 | 1037 | ███ | ███ | 2400-000 | | 68.34 | 41,310.37 |
| 12/23/24 | 1038 | ███ | ███ | 2400-000 | | 153.92 | 41,156.45 |
| 12/23/24 | 1039 | ███ | ███ | 2400-000 | | 320.66 | 40,835.79 |
| 12/23/24 | 1040 | ███ | ███ | 2400-000 | | 41.14 | 40,794.65 |
| 12/23/24 | 1041 | ███ | ███ | 2400-000 | | 83.60 | 40,711.05 |
| 12/23/24 | 1042 | ███ | ███ | 2400-000 | | 70.65 | 40,640.40 |
| 12/23/24 | 1043 | ███ | ███ | 2400-000 | | 319.70 | 40,320.70 |
| 12/23/24 | 1044 | ███ | ███ | 2400-000 | | 153.19 | 40,167.51 |
| 12/23/24 | 1045 | ███ | ███ | 2400-000 | | 250.95 | 39,916.56 |
| 12/23/24 | 1046 | ███ | ███ | 2400-000 | | 146.59 | 39,769.97 |

**Subtotals :**     **$0.00**     **$2,059.24**

{} Asset reference(s)

# Ledger Report

Page: 35

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004423 - Operating Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/24 | 1047 | Utah Department of Workforce Services | 4th Qtr 2024, Acct # C 0-684159-0 Rust Rare Coin Receivership | 6006-000 | | 90.28 | 39,679.69 |
| 12/24/24 | 1048 | Department of the Treasury | 4th Qtr 2024, EIN: 83-6603640 , FUTA Form 940 | 6006-000 | | 38.69 | 39,641.00 |
| 12/24/24 | 1049 | Department of the Treasury | 4th Qtr 2024, EIN:  83-6603640, Form 941 | 6006-000 | | 986.64 | 38,654.36 |
| | | | **ACCOUNT TOTALS** | | **44,201,311.20** | **6,270,453.35** | **$38,654.36** |

**TOTAL - ACCOUNT   3910004423**

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 28,080.17 | 439 | Checks | 6,270,453.35 |
| 13 | Deposits | 2,987.71 | 0 | Adjustments Out | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Transfers Out | 0.00 |
| | **Subtotal** | **$31,067.88** | | | |
| 0 | Adjustments In | 0.00 | | **Total** | **$6,270,453.35** |
| 3 | Transfers In | 6,278,039.83 | | | |
| | **Total** | **$6,309,107.71** | | | |

{} Asset reference(s)

# Ledger Report

Page: 36

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004458 - R Legacy Entertainment
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/24 | | To Account #3910004423 | Transfer TuneCore funds wired to Legacy Entertainment account | 9999-00 | | 8,578.86 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **2,943,167.78** | **8,578.86** | **$0.00** |

**TOTAL - ACCOUNT   3910004458**

| | | | | | |
|---|---|---|---|---|---|
| | **Balance Forward** | **8,578.86** | **0** | **Checks** | **0.00** |
| 0 | **Deposits** | 0.00 | **0** | **Adjustments Out** | **0.00** |
| 0 | **Interest Postings** | 0.00 | **1** | **Transfers Out** | **8,578.86** |
| | **Subtotal** | **$8,578.86** | | **Total** | **$8,578.86** |
| 0 | **Adjustments In** | 0.00 | | | |
| 0 | **Transfers In** | 0.00 | | | |
| | **Total** | **$8,578.86** | | | |

{} Asset reference(s)                    !-Not printed or not transmitted

# Ledger Report

Page: 37

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004466 - R Legacy Investment
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

## Ledger Report

Page: 38

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004474 - R Legacy Racing |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

| | | |
|---|---|---|
| **Case Number:** | 2:18-CV-892 | |
| **Case Name:** | Commodity Futures Trading Comm | |
| **Taxpayer ID #:** | 83-6603640 | |
| **Period:** | 10/01/24 - 12/31/24 | |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004482 - Rust Rare Coin |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

{} Asset reference(s)          !-Not printed or not transmitted

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004490 - YourLDSNeighborhood |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

(No Transactions on File for this Period)

{} Asset reference(s)

# Ledger Report

| | |
|---|---|
| **Case Number:** | 2:18-CV-892 |
| **Case Name:** | Commodity Futures Trading Comm |
| **Taxpayer ID #:** | 83-6603640 |
| **Period:** | 10/01/24 - 12/31/24 |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004504 - Legacy Music Alliance |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

{} Asset reference(s)

# Ledger Report

Page: 42

| | | |
|---|---|---|
| **Case Number:** | 2:18-CV-892 | |
| **Case Name:** | Commodity Futures Trading Comm | |
| | | |
| **Taxpayer ID #:** | 83-6603640 | |
| **Period:** | 10/01/24 - 12/31/24 | |

| | |
|---|---|
| **Trustee:** | Jonathan Hafen (640280) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | 3910004512 - R Legacy Ranch |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004520 - Gaylen Rust
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004539 - The Writer's Den
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

Page: 45

**Case Number:**   2:18-CV-892
**Case Name:**   Commodity Futures Trading Comm

**Taxpayer ID #:**   83-6603640
**Period:**   10/01/24 - 12/31/24

**Trustee:**   Jonathan Hafen (640280)
**Bank Name:**   Metropolitan Commercial Bank
**Account:**   3910004547 - Torque Entertainment
**Blanket Bond:**   $0.00   (per case limit)
**Separate Bond:**   N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910004601 - Denise Rust
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

# Ledger Report

Page: 47

**Case Number:** 2:18-CV-892
**Case Name:** Commodity Futures Trading Comm

**Taxpayer ID #:** 83-6603640
**Period:** 10/01/24 - 12/31/24

**Trustee:** Jonathan Hafen (640280)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910644597 - Interest Holding Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/24 | | Metropolitan Commercial Bank | Interest posting at 1.5300% | 4090-000 | 20,597.43 | | 15,871,456.83 |
| 11/08/24 | | Helen L. Birge | Final | 4009-000 | 3,220.00 | | 15,874,676.83 |
| 11/18/24 | | Mtn America Cashiers check | Jan Olsen - Settlement | 4009-000 | 50,000.00 | | 15,924,676.83 |
| 11/29/24 | | Metropolitan Commercial Bank | Interest posting at 1.5300% | 4090-000 | 19,319.09 | | 15,943,995.92 |
| 12/06/24 | | Aleesha Rust Franklin | RRC payment Nov | 4009-000 | 100.00 | | 15,944,095.92 |
| 12/06/24 | | Flint Farms Trust | Settlement | 4009-000 | 143,280.00 | | 16,087,375.92 |
| 12/19/24 | | To Account #3910004423 | 2nd Distribution | 9999-00 | | 5,900,000.00 | 10,187,375.92 |
| 12/19/24 | | To Account #3910004423 | 24th Fee application | 9999-00 | | 369,460.97 | 9,817,914.95 |
| 12/31/24 | | Metropolitan Commercial Bank | Interest posting at 1.0300% | 4090-000 | 16,494.70 | | 9,834,409.65 |

**ACCOUNT TOTALS**    17,513,864.16    6,269,460.97    **$9,834,409.65**

**TOTAL - ACCOUNT**    3910644597

|     |     |     |     |     |     |
|---|---|---|---|---|---|
|   | **Balance Forward** | 15,850,859.40 | **0** | **Checks** | 0.00 |
| **4** | **Deposits** | 196,600.00 | **0** | **Adjustments Out** | 0.00 |
| **3** | **Interest Postings** | 56,411.22 | **2** | **Transfers Out** | 6,269,460.97 |
|   | **Subtotal** | $16,103,870.62 |   | **Total** | $6,269,460.97 |
| **0** | **Adjustments In** | 0.00 |   |   |   |
| **0** | **Transfers In** | 0.00 |   |   |   |
|   | **Total** | $16,103,870.62 |   |   |   |

{} Asset reference(s)

## Ledger Report

| | | | |
|---|---|---|---|
| **Case Number:** | 2:18-CV-892 | **Trustee:** | Jonathan Hafen (640280) |
| **Case Name:** | Commodity Futures Trading Comm | **Bank Name:** | Metropolitan Commercial Bank |
| | | **Account:** | 3910650589 - Zions Bank |
| **Taxpayer ID #:** | 83-6603640 | **Blanket Bond:** | $0.00   (per case limit) |
| **Period:** | 10/01/24 - 12/31/24 | **Separate Bond:** | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| **Checking # 3910004423** | 30,682,177.20 | 44,162,656.84 | 38,654.36 | 0.00 | 38,654.36 |
| **Checking # 3910004458** | 2,937,695.78 | 2,943,167.78 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004466** | 3,809,954.05 | 3,875,620.67 | 170.38 | 0.00 | 170.38 |
| **Checking # 3910004474** | 77,171.56 | 77,171.56 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004482** | 8,262,250.18 | 8,262,250.18 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004490** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004504** | 12,668.54 | 12,668.54 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004512** | 286,210.00 | 286,210.00 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004520** | 26,945.79 | 26,945.79 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004539** | 2,103.29 | 70,848.29 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004547** | 1,942.13 | 10,942.13 | 0.00 | 0.00 | 0.00 |
| **Checking # 3910004601** | 1,863.25 | 1,863.25 | 0.00 | 0.00 | 0.00 |
| **MMA # 3910644597** | 5,781,864.16 | 7,679,454.51 | 9,834,409.65 | 0.00 | 9,834,409.65 |
| **Checking # 3910650589** | 1,410,210.96 | 1,387,173.81 | 23,037.15 | 0.00 | 23,037.15 |
| | $53,293,056.12 | $43,396,784.58 | $9,896,271.54 | $0.00 | $9,896,271.54 |

### TOTAL - CASE

| | | | | | |
|---|---|---|---|---|---|
| | **Balance Forward** | 15,910,725.96 | | | |
| 17 | **Deposits** | 199,587.71 | 439 | **Checks** | 6,270,453.35 |
| 3 | **Interest Postings** | 56,411.22 | 0 | **Adjustments Out** | 0.00 |
| | **Subtotal** | $16,166,724.89 | 3 | **Transfers Out** | 6,278,039.83 |
| 0 | **Adjustments In** | 0.00 | | **Total** | $12,548,493.18 |
| 3 | **Transfers In** | 6,278,039.83 | | | |
| | **Total** | $22,444,764.72 | | **Net Total Balance** | $9,896,271.54 |

{} Asset reference(s)